# GIANT MARTIN'S

Giant Food Stores, LLC
PO Box 249
Carlisle, PA 17013
1-800-843-5343

CHECK NO: 87872354
CHECK DATE: 10/25/2019
PERIOD START DATE: 10/13/2019
PERIOD END DATE: 10/19/2019

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

|  | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 0.00 HOURS    SICK TIME AVAILABLE: N/A    PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOCI | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
|  |  |  | REGULAR PAY | 36.50 | 17.65 | 644.22 | 21,334.47 |
|  |  |  | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
|  |  |  | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
|  |  |  | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
|  |  |  | SICK PAY | 0.00 | 0.00 | 0.00 | 847.20 |
|  |  |  | HOLIDAY | 0.00 | 0.00 | 0.00 | 564.80 |
|  |  |  | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
|  |  |  | VACATION | 0.00 | 0.00 | 0.00 | 1,870.90 |

| TOTAL HOURS & EARNINGS | 36.50 | | 644.22 | 26,026.17 |
|---|---|---|---|---|

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 37.19 | 1,527.96 |
| FEDERAL W/H TAX | 50.36 | 2,093.15 |
| FICA-HI | 8.70 | 357.35 |
| PENNSYLVANIA | 18.42 | 756.60 |
| PA UNEMPLOYMENT | 0.39 | 15.62 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 3.00 | 45.63 |
| **TOTAL TAX** | **118.06** | **4,873.91** |

## MISC. DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| 401K LOAN | 18.36 | 789.48 |
| SUPP EMPL LIFE | 5.33 | 170.56 |
| HRLY RTL STD | 13.89 | 541.75 |
| CHILD LIFE | 0.12 | 3.84 |
| OPT/LST TAX | 0.00 | 26.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 42.00 |
| SAFETY SHOE | 0.00 | 59.98 |

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| DESCRIPTION | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 234.24 |
| MED EMP CTRIBTN | 28.00 | 868.94 |
| DENTL EMP CTRIB | 7.15 | 220.74 |
| VISION PLAN | 1.86 | 57.66 |
| AHOLD 401K DED | 19.33 | 1,603.66 |

| TOTAL PRE-TAX DEDUCTIONS | 63.66 | 2,985.24 |
|---|---|---|

| TOTAL MISC. DEDUCTIONS | 38.70 | 1,713.36 |
|---|---|---|

## FEDERAL TAXABLE INCOME

580.56    23,040.93

## 401K COMPANY MATCH

19.32    1,164.44

|  | GROSS | PRE-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 644.22 | 63.66 | 118.06 | 38.70 | 423.80 | **423.80** |
| Y-T-D | 26,026.17 | 2,985.24 | 4,873.91 | 1,713.36 | 16,453.66 | |

# GIANT MARTIN'S

Giant Food Stores
PO Box 249
Carlisle, PA 17013
1-800-843-5343

CHECK NO:  87852621
CHECK DATE:  10/18/2019
PERIOD START DATE:  10/06/2019
PERIOD END DATE:  10/12/2019

|  | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

## PTO BALANCES

VACATION TIME AVAILABLE : 0.00 HOURS      SICK TIME AVAILABLE: N/A      PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC# | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
|  |  |  | REGULAR PAY | 38.25 | 17.65 | 675.11 | 20,690.25 |
|  |  |  | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
|  |  |  | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
|  |  |  | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
|  |  |  | SICK PAY | 0.00 | 0.00 | 0.00 | 847.20 |
|  |  |  | HOLIDAY | 0.00 | 0.00 | 0.00 | 564.80 |
|  |  |  | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
|  |  |  | VACATION | 0.00 | 0.00 | 0.00 | 1,870.90 |

| TOTAL HOURS & EARNINGS | 38.25 | 675.11 | 25,381.95 |
|---|---|---|---|

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D |
|---|---|---|
| FICA-OASDI | 39.11 | 1,490.77 |
| FEDERAL W/H TAX | 53.57 | 2,042.79 |
| FICA-HI | 9.15 | 348.65 |
| PENNSYLVANIA | 19.37 | 738.18 |
| PA UNEMPLOYMENT | 0.41 | 15.23 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 3.15 | 42.63 |
| TOTAL TAX | 124.76 | 4,755.85 |

## MISC. DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D |
|---|---|---|
| 401K LOAN | 18.36 | 771.12 |
| SUPP EMPL LIFE | 5.33 | 165.23 |
| HRLY RTL STD | 13.89 | 527.86 |
| CHILD LIFE | 0.12 | 3.72 |
| OPT/LST TAX | 0.00 | 26.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 41.00 |
| SAFETY SHOE | 0.00 | 59.98 |

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| DESCRIPTION | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 226.92 |
| MED EMP CTRIBTN | 28.00 | 840.94 |
| DENTL EMP CTRIB | 7.15 | 213.59 |
| VISION PLAN | 1.86 | 55.80 |
| AHOLD 401K DED | 20.25 | 1,584.33 |
| TOTAL PRE-TAX DEDUCTIONS | 64.58 | 2,921.58 |

## FEDERAL TAXABLE INCOME

| | 610.53 | 22,460.37 |
|---|---|---|

## 401K COMPANY MATCH

| | 20.25 | 1,145.12 |
|---|---|---|

| TOTAL MISC. DEDUCTIONS | 38.70 | 1,674.66 |
|---|---|---|

| | GROSS | PRE-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 675.11 | 64.58 | 124.76 | 38.70 | 447.07 | 447.07 |
| Y-T-D | 25,381.95 | 2,921.58 | 4,755.85 | 1,674.66 | 16,029.86 | |

# GIANT. MARTIN'S

Giant Food Stores LLC
PO Box 249
Carlisle, PA 17013
1-800-843-5343

CHECK NO: 87833002
CHECK DATE: 10/11/2019
PERIOD START DATE: 09/29/2019
PERIOD END DATE: 10/05/2019

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

| | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

| VACATION TIME AVAILABLE : 0.00 HOURS | SICK TIME AVAILABLE: N/A | PERSONAL TIME AVAILABLE: 0.00 HOURS |
|---|---|---|

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC1 | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 37.50 | 17.65 | 661.88 | 20,015.14 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 847.20 |
| | | | HOLIDAY | 0.00 | 0.00 | 0.00 | 564.80 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | VACATION | 0.00 | 0.00 | 0.00 | 1,870.90 |

| TOTAL HOURS & EARNINGS | 37.50 | | 661.88 | 24,706.84 |
|---|---|---|---|---|

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 38.29 | 1,451.66 |
| FEDERAL W/H TAX | 52.08 | 1,989.22 |
| FICA-HI | 8.95 | 339.50 |
| PENNSYLVANIA | 18.96 | 718.81 |
| PA UNEMPLOYMENT | 0.39 | 14.82 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 3.09 | 39.48 |

| TOTAL TAX | 121.76 | 4,631.09 |
|---|---|---|

## MISC. DEDUCTIONS

| | | |
|---|---|---|
| 401K LOAN | 18.36 | 752.76 |
| SUPP EMPL LIFE | 5.33 | 159.90 |
| HRLY RTL STD | 13.89 | 513.97 |
| CHILD LIFE | 0.12 | 3.60 |
| OPT/LST TAX | 0.00 | 26.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 40.00 |
| SAFETY SHOE | 0.00 | 59.98 |

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | | |
|---|---|---|
| HSA DEDUCTION | 7.32 | 219.60 |
| MED EMP CTRIBTN | 28.00 | 812.94 |
| DENTL EMP CTRIB | 7.15 | 206.44 |
| VISION PLAN | 1.86 | 53.94 |
| AHOLD 401K DED | 19.86 | 1,564.08 |

| TOTAL PRE-TAX DEDUCTIONS | 64.19 | 2,857.00 |
|---|---|---|

## FEDERAL TAXABLE INCOME

| | 597.69 | 21,849.84 |
|---|---|---|

## 401K COMPANY MATCH

| | 19.86 | 1,124.87 |
|---|---|---|

| TOTAL MISC. DEDUCTIONS | 38.70 | 1,635.96 |
|---|---|---|

| | GROSS | Pre-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 661.88 | 64.19 | 121.76 | 38.70 | 437.23 | **437.23** |
| Y-T-D | 24,706.84 | 2,857.00 | 4,631.09 | 1,635.96 | 15,582.79 | |

# GIANT. MARTIN'S

Giant Store 6
PO Box 249
Carlisle, PA 17013
1-800-843-5343

CHECK NO: 87794048
CHECK DATE: 09/27/2019
PERIOD START DATE: 09/15/2019
PERIOD END DATE: 09/21/2019

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

|  | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

| VACATION TIME AVAILABLE : 0.00 HOURS | SICK TIME AVAILABLE: N/A | PERSONAL TIME AVAILABLE: 0.00 HOURS |
|---|---|---|

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC1 | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
|  |  |  | REGULAR PAY | 39.75 | 17.65 | 701.59 | 19,212.06 |
|  |  |  | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
|  |  |  | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
|  |  |  | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
|  |  |  | SICK PAY | 0.00 | 0.00 | 0.00 | 847.20 |
|  |  |  | HOLIDAY | 0.00 | 0.00 | 0.00 | 564.80 |
|  |  |  | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
|  |  |  | VACATION | 0.00 | 0.00 | 0.00 | 1,870.90 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 40.75 | 1,407.37 |
| FEDERAL W/H TAX | 56.65 | 1,922.14 |
| FICA-HI | 9.53 | 329.14 |
| PENNSYLVANIA | 20.18 | 696.88 |
| PA UNEMPLOYMENT | 0.42 | 14.34 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 3.29 | 35.91 |
| **TOTAL TAX** | **130.82** | **4,483.38** |

## MISC. DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| 401K LOAN | 18.36 | 716.04 |
| SUPP EMPL LIFE | 5.33 | 149.24 |
| HRLY RTL STD | 13.89 | 486.19 |
| CHILD LIFE | 0.12 | 3.36 |
| OPT/LST TAX | 0.00 | 26.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 38.00 |
| SAFETY SHOE | 0.00 | 59.98 |

TOTAL HOURS & EARNINGS   39.75   701.59   23,903.76

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| DESCRIPTION | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 204.96 |
| MED EMP CTRIBTN | 28.00 | 756.94 |
| DENTL EMP CTRIB | 7.15 | 192.14 |
| VISION PLAN | 1.86 | 50.22 |
| AHOLD 401K DED | 21.05 | 1,539.98 |
| **TOTAL PRE-TAX DEDUCTIONS** | **65.38** | **2,744.24** |

## FEDERAL TAXABLE INCOME

636.21   21,159.52

## 401K COMPANY MATCH

21.05   1,100.78

| TOTAL MISC. DEDUCTIONS | 38.70 | 1,558.56 |
|---|---|---|

|  | GROSS | PRE-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 701.59 | 65.38 | 130.82 | 38.70 | 466.69 | **466.69** |
| Y-T-D | 23,903.76 | 2,744.24 | 4,483.38 | 1,558.56 | 15,117.58 | |

My Paystub - My Online HR

# GIANT MARTIN'S

Giant Foods, Inc.
PO Box 249
Carlisle, PA 17013
1-800-843-5343

| | |
|---|---|
| CHECK NO: | 37774742 |
| CHECK DATE: | 09/20/2019 |
| PERIOD START DATE: | 09/08/2019 |
| PERIOD END DATE: | 09/14/2019 |

| | | FED | STATE |
|---|---|---|---|
| JACQUELINE C CULLISON | GLOBAL ID: AA00347244 | TAX FILING STATUS: M | S |
| 35 INLAND ROAD | HOURLY: 17.6500 | EXEMPTIONS: 0 | 0 |
| LEVITTOWN, PA 19057 | | TAX ADJ: 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 0.00 HOURS    SICK TIME AVAILABLE: N/A    PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOCI | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 36.00 | 17.65 | 635.40 | 18,510.47 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 847.20 |
| | | | HOLIDAY | 0.00 | 0.00 | 0.00 | 564.80 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | VACATION | 0.00 | 0.00 | 0.00 | 1,870.90 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 36.65 | 1,366.62 |
| FEDERAL W/H TAX | 49.51 | 1,865.49 |
| FICA-HI | 8.57 | 319.61 |
| PENNSYLVANIA | 18.15 | 676.70 |
| PA UNEMPLOYMENT | 0.38 | 13.92 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 2.96 | 32.62 |
| | | |
| TOTAL TAX | 116.22 | 4,352.56 |

## MISC DEDUCTIONS

| | AMOUNT | Y-T-D |
|---|---|---|
| 401K LOAN | 18.36 | 697.68 |
| SUPP EMPL LIFE | 5.33 | 143.91 |
| HRLY RTL STD | 13.89 | 472.30 |
| CHILD LIFE | 0.12 | 3.24 |
| OPT/LST TAX | 0.00 | 26.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 37.00 |
| SAFETY SHOE | 0.00 | 59.98 |

TOTAL HOURS & EARNINGS    36.00    635.40    23,202.17

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | | |
|---|---|---|
| HSA DEDUCTION | 7.32 | 197.64 |
| MED EMP CTRIBTN | 28.00 | 728.94 |
| DENTL EMP CTRIB | 7.15 | 184.99 |
| VISION PLAN | 1.86 | 48.36 |
| AHOLD 401K DED | 19.06 | 1,518.93 |

TOTAL PRE-TAX DEDUCTIONS    63.39    2,678.86

## FEDERAL TAXABLE INCOME

572.01    20,523.31

## 401K COMPANY MATCH

19.05    1,079.73

TOTAL MISC. DEDUCTIONS    38.70    1,519.86

| | GROSS | Pre-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 635.40 | 63.39 | 116.22 | 38.70 | 417.09 | 417.09 |
| Y-T-D | 23,202.17 | 2,678.86 | 4,352.56 | 1,519.86 | 14,650.89 | |

# GIANT MARTIN'S

Giant Martin's
PO Box 249
Carlisle, PA 17013
1-800-843-5343

CHECK NO: 87755297
CHECK DATE: 09/13/2019
PERIOD START DATE: 09/01/2019
PERIOD END DATE: 09/07/2019

| | FED | STATE |
|---|---|---|
| | | |

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

TAX FILING STATUS: M   S
EXEMPTIONS: 0   0
TAX ADJ: 0.00   0.00

## PTO BALANCES

VACATION TIME AVAILABLE : 0.00 HOURS    SICK TIME AVAILABLE: N/A    PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOCI | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 30.00 | 17.65 | 529.50 | 17,875.07 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 847.20 |
| | | | HOLIDAY | 8.00 | 17.65 | 141.20 | 564.80 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | VACATION | 0.00 | 0.00 | 0.00 | 1,870.90 |

TOTAL HOURS & EARNINGS   38.00   670.70   22,566.77

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 38.83 | 1,329.97 |
| FEDERAL W/H TAX | 53.06 | 1,815.98 |
| FICA-HI | 9.08 | 311.04 |
| PENNSYLVANIA | 19.23 | 658.55 |
| PA UNEMPLOYMENT | 0.40 | 13.54 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 3.13 | 29.66 |

TOTAL TAX   123.73   4,236.34

### MISC. DEDUCTIONS

| | AMOUNT | Y-T-D |
|---|---|---|
| 401K LOAN | 18.36 | 679.32 |
| SUPP EMPL LIFE | 5.33 | 138.58 |
| HRLY RTL STD | 13.89 | 458.41 |
| CHILD LIFE | 0.12 | 3.12 |
| OPT/LST TAX | 0.00 | 26.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 36.00 |
| SAFETY SHOE | 0.00 | 59.98 |

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 190.32 |
| MED EMP CTRIBTN | 28.00 | 700.94 |
| DENTL EMP CTRIB | 7.15 | 177.84 |
| VISION PLAN | 1.86 | 46.50 |
| AHOLD 401K DED | 20.12 | 1,499.87 |

TOTAL PRE-TAX DEDUCTIONS   64.45   2,615.47

TOTAL MISC. DEDUCTIONS   38.70   1,481.16

## FEDERAL TAXABLE INCOME

606.25   19,951.30

## 401K COMPANY MATCH

20.12   1,060.68

| | GROSS | PRE-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 670.70 | 64.45 | 123.73 | 38.70 | 443.82 | 443.82 |
| Y-T-D | 22,566.77 | 2,615.47 | 4,236.34 | 1,481.16 | 14,233.80 | |

# GIANT. MARTIN'S

Giant Co. #0272, dfc
PO Box 249
Carlisle, PA 17013
1-800-843-5343

| | |
|---|---|
| CHECK NO: | 87736110 |
| CHECK DATE: | 09/06/2019 |
| PERIOD START DATE: | 08/25/2019 |
| PERIOD END DATE: | 08/31/2019 |

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

| | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 0.00 HOURS        SICK TIME AVAILABLE: N/A        PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC# | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 29.50 | 17.65 | 520.67 | 17,345.57 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 847.20 |
| | | | HOLIDAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | VACATION | 0.00 | 0.00 | 0.00 | 1,870.90 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 29.54 | 1,291.14 |
| FEDERAL W/H TAX | 38.38 | 1,762.92 |
| FICA-HI | 6.91 | 301.96 |
| PENNSYLVANIA | 14.62 | 639.32 |
| PA UNEMPLOYMENT | 0.31 | 13.14 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 2.38 | 26.53 |
| **TOTAL TAX** | **92.14** | **4,112.61** |

## MISC. DEDUCTIONS

| | | |
|---|---|---|
| 401K LOAN | 18.36 | 660.96 |
| SUPP EMPL LIFE | 5.33 | 133.25 |
| HRLY RTL STD | 13.89 | 444.52 |
| CHILD LIFE | 0.12 | 3.00 |
| OPT/LST TAX | 0.00 | 26.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 35.00 |
| SAFETY SHOE | 0.00 | 59.98 |

TOTAL HOURS & EARNINGS      29.50      520.67    21,896.07

## PRE-TAX DEDUCTIONS
ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | | |
|---|---|---|
| HSA DEDUCTION | 7.32 | 183.00 |
| MED EMP CTRIBTN | 28.00 | 672.94 |
| DENTL EMP CTRIB | 7.15 | 170.69 |
| VISION PLAN | 1.86 | 44.64 |
| AHOLD 401K DED | 15.62 | 1,479.75 |

TOTAL PRE-TAX DEDUCTIONS                    59.95    2,551.02

## FEDERAL TAXABLE INCOME

460.72   19,345.05

## 401K COMPANY MATCH

15.62    1,040.56

TOTAL MISC. DEDUCTIONS          38.70    1,442.46

| | GROSS | PRE-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 520.67 | 59.95 | 92.14 | 38.70 | 329.88 | **329.88** |
| Y-T-D | 21,896.07 | 2,551.02 | 4,112.61 | 1,442.46 | 13,789.98 | |

9/27/2019                          My Paystub - My Online HR

# GIANT. MARTIN'S

Giant Martin's
PO Box 249
Carlisle, PA 17013
1-800-843-5343

| | | FED | STATE |
|---|---|---|---|
| CHECK NO: | | 87716961 | |
| CHECK DATE: | | 08/30/2019 | |
| PERIOD START DATE: | | 08/18/2019 | |
| PERIOD END DATE: | | 08/24/2019 | |

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

| | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

| VACATION TIME AVAILABLE : 0.00 HOURS | SICK TIME AVAILABLE: N/A | PERSONAL TIME AVAILABLE: 0.00 HOURS |
|---|---|---|

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOCI | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 39.75 | 17.65 | 701.59 | 16,824.00 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 847.20 |
| | | | HOLIDAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | VACATION | 0.00 | 0.00 | 0.00 | 1,870.90 |
| TOTAL HOURS & EARNINGS | | | | 39.75 | | 701.59 | 21,375.40 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 40.75 | 1,261.60 |
| FEDERAL W/H TAX | 56.65 | 1,724.54 |
| FICA-HI | 9.53 | 295.05 |
| PENNSYLVANIA | 20.18 | 624.70 |
| PA UNEMPLOYMENT | 0.43 | 12.83 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 3.29 | 24.15 |
| TOTAL TAX | 130.83 | 4,020.47 |

## MISC. DEDUCTIONS

| | AMOUNT | Y-T-D |
|---|---|---|
| 401K LOAN | 18.36 | 642.60 |
| SUPP EMPL LIFE | 5.33 | 127.92 |
| HRLY RTL STD | 13.89 | 430.63 |
| CHILD LIFE | 0.12 | 2.88 |
| OPT/LST TAX | -7.00 | 26.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 34.00 |
| SAFETY SHOE | 0.00 | 59.98 |

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 175.68 |
| MED EMP CTRIBTN | 28.00 | 644.94 |
| DENTL EMP CTRIB | 7.15 | 163.54 |
| VISION PLAN | 1.86 | 42.78 |
| AHOLD 401K DED | 21.05 | 1,464.13 |
| TOTAL PRE-TAX DEDUCTIONS | 65.38 | 2,491.07 |

| TOTAL MISC. DEDUCTIONS | 31.70 | 1,403.76 |
|---|---|---|

## FEDERAL TAXABLE INCOME

| | 636.21 | 18,884.33 |
|---|---|---|

## 401K COMPANY MATCH

| | 21.05 | 1,024.94 |
|---|---|---|

| | GROSS | Pre-TAX DED | TAXES & DED | MISC. DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 701.59 | 65.38 | 130.83 | 31.70 | 473.68 | 473.68 |
| Y-T-D | 21,375.40 | 2,491.07 | 4,020.47 | 1,403.76 | 13,460.10 | |

# GIANT MARTIN'S

Giant Food Stores, LLC
PO Box 249
Carlisle, PA 17013
1-800-843-5343

| | |
|---|---|
| CHECK NO: | 87697626 |
| CHECK DATE: | 08/23/2019 |
| PERIOD START DATE: | 08/11/2019 |
| PERIOD END DATE: | 08/17/2019 |

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

| | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 0.00 HOURS   SICK TIME AVAILABLE: N/A   PERSONAL TIME AVAILABLE 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOCI | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 29.00 | 17.65 | 511.85 | 16,123.31 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
| | | | SICK PAY | 8.00 | 17.65 | 141.20 | 847.20 |
| | | | HOLIDAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | VACATION | 0.00 | 0.00 | 0.00 | 1,870.90 |

TOTAL HOURS & EARNINGS  37.00  653.05  20,673.81

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 37.74 | 1,220.85 |
| FEDERAL W/H TAX | 51.22 | 1,667.89 |
| FICA-HI | 8.82 | 285.52 |
| PENNSYLVANIA | 18.69 | 604.52 |
| PA UNEMPLOYMENT | 0.39 | 12.40 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 3.04 | 20.86 |

TOTAL TAX  119.90  3,889.64

## MISC. DEDUCTIONS

| | AMOUNT | Y-T-D |
|---|---|---|
| 401K LOAN | 18.36 | 624.24 |
| SUPP EMPL LIFE | 5.33 | 122.59 |
| HRLY RTL STD | 13.89 | 416.74 |
| CHILD LIFE | 0.12 | 2.76 |
| OPT/LST TAX | 1.00 | 33.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 33.00 |
| SAFETY SHOE | 0.00 | 59.98 |

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| DESCRIPTION | | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 168.36 |
| MED EMP CTRIBTN | 28.00 | 616.94 |
| DENTL EMP CTRIB | 7.15 | 156.39 |
| VISION PLAN | 1.86 | 40.92 |
| AHOLD 401K DED | 19.59 | 1,443.08 |

TOTAL PRE-TAX DEDUCTIONS  63.92  2,425.69

TOTAL MISC. DEDUCTIONS  39.70  1,372.06

## FEDERAL TAXABLE INCOME

589.13  18,248.12

## 401K COMPANY MATCH

19.59  1,003.89

| | GROSS | Pre-TAX DED | TAXES & DED | MISC.DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 653.05 | 63.92 | 119.90 | 39.70 | 429.53 | 429.53 |
| Y-T-D | 20,673.81 | 2,425.69 | 3,889.64 | 1,372.06 | 12,986.42 | |

# GIANT MARTIN'S

Giant Food Stores, LLC
PO Box 249
Carlisle, PA 17013
1-800-843-5343

| | | |
|---|---|---|
| CHECK NO: | 87678160 |
| CHECK DATE: | 08/16/2019 |
| PERIOD START DATE: | 08/04/2019 |
| PERIOD END DATE: | 08/10/2019 |

|  | FED | STATE |
|---|---|---|
| JACQUELINE C CULLISON | | |
| 35 INLAND ROAD | GLOBAL ID: AA00347244 | TAX FILING STATUS: | M | S |
| LEVITTOWN, PA 19057 | HOURLY: 17.6500 | EXEMPTIONS: | 0 | 0 |
| | | TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

| VACATION TIME AVAILABLE : 0.00 HOURS | SICK TIME AVAILABLE: N/A | PERSONAL TIME AVAILABLE: 0.00 HOURS |
|---|---|---|

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC1 | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 35.50 | 17.65 | 626.57 | 15,611.46 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 706.00 |
| | | | HOLIDAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | VACATION | 0.00 | 0.00 | 0.00 | 1,870.90 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 36.10 | 1,183.11 |
| FEDERAL W/H TAX | 45.52 | 1,616.67 |
| FICA-HI | 8.45 | 276.70 |
| PENNSYLVANIA | 17.87 | 585.83 |
| PA UNEMPLOYMENT | 0.37 | 12.01 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 2.91 | 17.82 |
| TOTAL TAX | 111.22 | 3,769.74 |

## MISC. DEDUCTIONS

| | AMOUNT | Y-T-D |
|---|---|---|
| 401K LOAN | 18.36 | 605.88 |
| SUPP EMPL LIFE | 5.33 | 117.26 |
| HRLY RTL STD | 13.89 | 402.85 |
| CHILD LIFE | 0.12 | 2.64 |
| OPT/LST TAX | 1.00 | 32.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 32.00 |
| SAFETY SHOE | 0.00 | 59.98 |

| TOTAL HOURS & EARNINGS | 35.50 | | 626.57 | 20,020.76 |
|---|---|---|---|---|

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 161.04 |
| MED EMP CTRIBTN | 28.00 | 588.94 |
| DENTL EMP CTRIB | 7.15 | 149.24 |
| VISION PLAN | 1.86 | 39.06 |
| AHOLD 401K DED | 50.13 | 1,423.49 |

| TOTAL PRE-TAX DEDUCTIONS | 94.46 | 2,361.77 |
|---|---|---|

## FEDERAL TAXABLE INCOME

| | 532.11 | 17,658.99 |
|---|---|---|

## 401K COMPANY MATCH

| | 31.35 | 984.30 |
|---|---|---|

| TOTAL MISC. DEDUCTIONS | 39.70 | 1,332.36 |
|---|---|---|

| | GROSS | Pre-TAX DED | TAXES & DED | MISC-DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 626.57 | 94.46 | 111.22 | 39.70 | 381.19 | 381.19 |
| Y-T-D | 20,020.76 | 2,361.77 | 3,769.74 | 1,332.36 | 12,556.89 | |

9/27/2019

# GIANT MARTIN'S

Giant - Martin's
PO Box 249
Carlisle, PA 17013
1-800-843-5343

CHECK NO: 87664967
CHECK DATE: 08/09/2019
PERIOD START DATE: 07/28/2019
PERIOD END DATE: 08/03/2019

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

| | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 0.00 HOURS          SICK TIME AVAILABLE: N/A          PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC1 | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 40.00 | 17.65 | 706.00 | 14,984.89 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 706.00 |
| | | | HOLIDAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | VACATION | 0.00 | 0.00 | 0.00 | 1,870.90 |

| TOTAL HOURS & EARNINGS | 40.00 | | 706.00 | 19,394.19 |
|---|---|---|---|---|

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 38.27 | 1,147.01 |
| FEDERAL W/H TAX | 48.39 | 1,571.15 |
| FICA-HI | 8.95 | 268.25 |
| PENNSYLVANIA | 18.95 | 567.96 |
| PA UNEMPLOYMENT | 0.43 | 11.64 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 3.09 | 14.91 |

| TOTAL TAX | 118.08 | 3,658.52 |
|---|---|---|

### MISC. DEDUCTIONS

| | AMOUNT | Y-T-D |
|---|---|---|
| 401K LOAN | 36.72 | 587.52 |
| SUPP EMPL LIFE | 10.66 | 111.93 |
| HRLY RTL STD | 27.78 | 388.96 |
| CHILD LIFE | 0.24 | 2.52 |
| OPT/LST TAX | 1.00 | 31.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 31.00 |
| SAFETY SHOE | 0.00 | 59.98 |

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 14.64 | 153.72 |
| MED EMP CTRIBTN | 56.00 | 560.94 |
| DENTL EMP CTRIB | 14.30 | 142.09 |
| VISION PLAN | 3.72 | 37.20 |
| AHOLD 401K DED | 56.48 | 1,373.36 |

| TOTAL PRE-TAX DEDUCTIONS | 145.14 | 2,267.31 |
|---|---|---|

| TOTAL MISC. DEDUCTIONS | 77.40 | 1,292.66 |
|---|---|---|

## FEDERAL TAXABLE INCOME

| | 560.86 | 17,126.88 |
|---|---|---|

## 401K COMPANY MATCH

| | 35.30 | 952.95 |
|---|---|---|

| | GROSS | PRE-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 706.00 | 145.14 | 118.08 | 77.40 | 365.38 | 365.38 |
| Y-T-D | 19,394.19 | 2,267.31 | 3,658.52 | 1,292.66 | 12,175.70 | |

# GIANT MARTIN'S

Giant Food Stores, LLC
PO Box 249
Carlisle, PA 17013
1-800-843-5343

CHECK NO: 87626092
CHECK DATE: 07/26/2019
PERIOD START DATE: 07/14/2019
PERIOD END DATE: 07/20/2019

|  | FED | STATE |
|---|---|---|
| JACQUELINE C CULLISON | | |
| 35 INLAND ROAD | GLOBAL ID: AA00347244 | TAX FILING STATUS: | M | S |
| LEVITTOWN, PA 19057 | HOURLY: 17.6500 | EXEMPTIONS: | 0 | 0 |
| | | TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 0.00 HOURS    SICK TIME AVAILABLE: N/A     PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC# | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 0.00 | 17.65 | 0.00 | 14,278.89 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 706.00 |
| | | | HOLIDAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | VACATION | 26.00 | 17.65 | 458.90 | 1,870.90 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 25.70 | 1,108.74 |
| FEDERAL W/H TAX | 30.09 | 1,522.76 |
| FICA-HI | 6.01 | 259.30 |
| PENNSYLVANIA | 12.73 | 549.01 |
| PA UNEMPLOYMENT | 0.27 | 11.21 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 2.07 | 11.82 |
| | | |
| TOTAL TAX | 76.87 | 3,540.44 |

## MISC DEDUCTIONS

| | AMOUNT | Y-T-D |
|---|---|---|
| 401K LOAN | 18.36 | 550.80 |
| SUPP EMPL LIFE | 5.33 | 101.27 |
| HRLY RTL STD | 13.89 | 361.18 |
| CHILD LIFE | 0.12 | 2.28 |
| OPT/LST TAX | 1.00 | 30.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 30.00 |
| SAFETY SHOE | 0.00 | 59.98 |

| TOTAL HOURS & EARNINGS | 26.00 | | 458.90 | 18,688.19 |
|---|---|---|---|---|

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | | |
|---|---|---|
| HSA DEDUCTION | 7.32 | 139.08 |
| MED EMP CTRIBTN | 28.00 | 504.94 |
| DENTL EMP CTRIB | 7.15 | 127.79 |
| VISION PLAN | 1.86 | 33.48 |
| AHOLD 401K DED | 36.71 | 1,316.88 |

| TOTAL PRE-TAX DEDUCTIONS | 81.04 | 2,122.17 |
|---|---|---|

## FEDERAL TAXABLE INCOME

377.86    16,566.02

## 401K COMPANY MATCH

22.95    917.65

| TOTAL MISC. DEDUCTIONS | 39.70 | 1,215.26 |
|---|---|---|

| | GROSS | PRE-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 458.90 | 81.04 | 76.87 | 39.70 | 261.29 | 261.29 |
| Y-T-D | 18,688.19 | 2,122.17 | 3,540.44 | 1,215.26 | 11,810.32 | |

# GIANT MARTIN'S

Giant Martin's
PO Box 249
Carlisle, PA 17013
1-800-843-5343

CHECK NO: 87606761
CHECK DATE: 07/19/2019
PERIOD START DATE: 07/07/2019
PERIOD END DATE: 07/13/2019

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

| | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

| VACATION TIME AVAILABLE : 26.00 HOURS | SICK TIME AVAILABLE: N/A | PERSONAL TIME AVAILABLE: 0.00 HOURS |
|---|---|---|

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC# | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 40.00 | 17.65 | 706.00 | 14,278.89 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 706.00 |
| | | | HOLIDAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | VACATION | 0.00 | 0.00 | 0.00 | 1,412.00 |

| TOTAL HOURS & EARNINGS | 40.00 | | 706.00 | 18,229.29 |
|---|---|---|---|---|

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 41.03 | 1,083.04 |
| FEDERAL W/H TAX | 52.93 | 1,492.67 |
| FICA-HI | 9.59 | 253.29 |
| PENNSYLVANIA | 20.31 | 536.28 |
| PA UNEMPLOYMENT | 0.43 | 10.94 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 3.31 | 9.75 |

| TOTAL TAX | 127.60 | 3,463.57 |
|---|---|---|

## MISC. DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| 401K LOAN | 18.36 | 532.44 |
| SUPP EMPL LIFE | 5.33 | 95.94 |
| HRLY RTL STD | 13.89 | 347.29 |
| CHILD LIFE | 0.12 | 2.16 |
| OPT/LST TAX | 1.00 | 29.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 29.00 |
| SAFETY SHOE | 0.00 | 59.98 |

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| DESCRIPTION | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 131.76 |
| MED EMP CTRIBTN | 28.00 | 476.94 |
| DENTL EMP CTRIB | 7.15 | 120.64 |
| VISION PLAN | 1.86 | 31.62 |
| AHOLD 401K DED | 56.48 | 1,280.17 |

| TOTAL PRE-TAX DEDUCTIONS | 100.81 | 2,041.13 |
|---|---|---|

## FEDERAL TAXABLE INCOME

| | 605.19 | 16,188.16 |
|---|---|---|

## 401K COMPANY MATCH

| | 35.30 | 894.70 |
|---|---|---|

| TOTAL MISC. DEDUCTIONS | 39.70 | 1,175.56 |
|---|---|---|

| | GROSS | Pre-TAX DED | TAXES & DED | MISC-DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 706.00 | 100.81 | 127.60 | 39.70 | 437.89 | 437.89 |
| Y-T-D | 18,229.29 | 2,041.13 | 3,463.57 | 1,175.56 | 11,549.03 | |

# GIANT MARTIN'S

Giant Martin's
PO Box 249
Carlisle, PA 17013
1-800-843-5343

CHECK NO: 87587351
CHECK DATE: 07/12/2019
PERIOD START DATE: 06/30/2019
PERIOD END DATE: 07/06/2019

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

|  | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

| VACATION TIME AVAILABLE : 26.00 HOURS | SICK TIME AVAILABLE: N/A | PERSONAL TIME AVAILABLE: 0.00 HOURS |
|---|---|---|

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC1 | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
|  |  |  | REGULAR PAY | 22.50 | 17.65 | 397.13 | 13,572.89 |
|  |  |  | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
|  |  |  | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
|  |  |  | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
|  |  |  | SICK PAY | 8.00 | 17.65 | 141.20 | 706.00 |
|  |  |  | HOLIDAY | 8.00 | 17.65 | 141.20 | 423.60 |
|  |  |  | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
|  |  |  | VACATION | 0.00 | 0.00 | 0.00 | 1,412.00 |

| TOTAL HOURS & EARNINGS | 38.50 | | 679.53 | 17,523.29 |
|---|---|---|---|---|

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 39.38 | 1,042.01 |
| FEDERAL W/H TAX | 50.39 | 1,439.74 |
| FICA-HI | 9.21 | 243.70 |
| PENNSYLVANIA | 19.50 | 515.97 |
| PA UNEMPLOYMENT | 0.40 | 10.51 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 3.18 | 6.44 |

| TOTAL TAX | 122.06 | 3,335.97 |
|---|---|---|

## MISC. DEDUCTIONS

| | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| 401K LOAN | 18.36 | 514.08 |
| SUPP EMPL LIFE | 5.33 | 90.61 |
| HRLY RTL STD | 13.89 | 333.40 |
| CHILD LIFE | 0.12 | 2.04 |
| OPT/LST TAX | 1.00 | 28.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 28.00 |
| SAFETY SHOE | 0.00 | 59.98 |

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 124.44 |
| MED EMP CTRIBTN | 28.00 | 448.94 |
| DENTL EMP CTRIB | 7.15 | 113.49 |
| VISION PLAN | 1.86 | 29.76 |
| AHOLD 401K DED | 54.36 | 1,223.69 |

| TOTAL PRE-TAX DEDUCTIONS | 98.69 | 1,940.32 |
|---|---|---|

## FEDERAL TAXABLE INCOME

| | 580.84 | 15,582.97 |
|---|---|---|

## 401K COMPANY MATCH

| | 34.00 | 859.40 |
|---|---|---|

| TOTAL MISC. DEDUCTIONS | 39.70 | 1,135.86 |
|---|---|---|

| | GROSS | PRE-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 679.53 | 98.69 | 122.06 | 39.70 | 419.08 | **419.08** |
| Y-T-D | 17,523.29 | 1,940.32 | 3,335.97 | 1,135.86 | 11,111.14 | |

# GIANT. MARTIN'S

Giant Food Stores, LLC
PO Box 249
Carlisle, PA 17013
1-800-843-5343

CHECK NO:       87568053
CHECK DATE:     07/05/2019
PERIOD START DATE:  06/23/2019
PERIOD END DATE:    06/29/2019

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

|  | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 26.00 HOURS          SICK TIME AVAILABLE: N/A          PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOCI | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
|  |  |  | REGULAR PAY | 39.50 | 17.65 | 697.18 | 13,175.76 |
|  |  |  | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
|  |  |  | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
|  |  |  | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
|  |  |  | SICK PAY | 0.00 | 0.00 | 0.00 | 564.80 |
|  |  |  | HOLIDAY | 0.00 | 0.00 | 0.00 | 282.40 |
|  |  |  | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
|  |  |  | VACATION | 0.00 | 0.00 | 0.00 | 1,412.00 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 40.48 | 1,002.63 |
| FEDERAL W/H TAX | 52.02 | 1,389.35 |
| FICA-HI | 9.47 | 234.49 |
| PENNSYLVANIA | 20.04 | 496.47 |
| PA UNEMPLOYMENT | 0.42 | 10.11 |
| BRISTOL BORO BU | 0.00 | 77.60 |
| BRISTOL TWP BU | 3.26 | 3.26 |
| TOTAL TAX | 125.69 | 3,213.91 |

### MISC. DEDUCTIONS

| | AMOUNT | Y-T-D |
|---|---|---|
| 401K LOAN | 18.36 | 495.72 |
| SUPP EMPL LIFE | 5.33 | 85.28 |
| HRLY RTL STD | 13.89 | 319.51 |
| CHILD LIFE | 0.12 | 1.92 |
| OPT/LST TAX | 1.00 | 27.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 27.00 |
| SAFETY SHOE | 0.00 | 59.98 |

TOTAL HOURS & EARNINGS     39.50     697.18     16,843.76

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 117.12 |
| MED EMP CTRIBTN | 28.00 | 420.94 |
| DENTL EMP CTRIB | 7.15 | 106.34 |
| VISION PLAN | 1.86 | 27.90 |
| AHOLD 401K DED | 55.77 | 1,169.33 |

TOTAL PRE-TAX DEDUCTIONS          100.10     1,841.63

## FEDERAL TAXABLE INCOME

597.08     15,002.13

## 401K COMPANY MATCH

34.85     825.40

TOTAL MISC. DEDUCTIONS     39.70     1,096.16

| | GROSS | PRE-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 697.18 | 100.10 | 125.69 | 39.70 | 431.69 | **431.69** |
| Y-T-D | 16,843.76 | 1,841.63 | 3,213.91 | 1,096.16 | 10,692.06 | |

# GIANT MARTIN'S

Giant Foods Stores, LLC
PO Box 249
Carlisle, PA 17013
1-800-843-5343

CHECK NO: 87548975
CHECK DATE: 06/28/2019
PERIOD START DATE: 06/16/2019
PERIOD END DATE: 06/22/2019

|  | FED | STATE |
|---|---|---|
| JACQUELINE C CULLISON | | |
| 35 INLAND ROAD | GLOBAL ID: AA00347244 | TAX FILING STATUS: | M | S |
| LEVITTOWN, PA 19057 | HOURLY: 17.6500 | EXEMPTIONS: | 0 | 0 |
| | | TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 26.00 HOURS       SICK TIME AVAILABLE: N/A       PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC1 | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 0.00 | 17.65 | 0.00 | 12,478.58 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 564.80 |
| | | | HOLIDAY | 0.00 | 0.00 | 0.00 | 282.40 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | VACATION | 40.00 | 17.65 | 706.00 | 1,412.00 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 41.02 | 962.15 |
| FEDERAL W/H TAX | 52.93 | 1,337.33 |
| FICA-HI | 9.59 | 225.02 |
| PENNSYLVANIA | 20.31 | 476.43 |
| PA UNEMPLOYMENT | 0.43 | 9.69 |
| BRISTOL BORO BU | 3.31 | 77.60 |
| **TOTAL TAX** | **127.59** | **3,088.22** |

### MISC. DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| 401K LOAN | 18.36 | 477.36 |
| SUPP EMPL LIFE | 5.33 | 79.95 |
| HRLY RTL STD | 13.89 | 305.62 |
| CHILD LIFE | 0.12 | 1.80 |
| OPT/LST TAX | 1.00 | 26.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 26.00 |
| SAFETY SHOE | 0.00 | 59.98 |

**TOTAL HOURS & EARNINGS**       40.00       706.00   16,146.58

**TOTAL MISC. DEDUCTIONS**       39.70       1,056.46

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| DESCRIPTION | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 109.80 |
| MED EMP CTRIBTN | 28.00 | 392.94 |
| DENTL EMP CTRIB | 7.15 | 99.19 |
| VISION PLAN | 1.86 | 26.04 |
| AHOLD 401K DED | 56.48 | 1,113.56 |
| **TOTAL PRE-TAX DEDUCTIONS** | **100.81** | **1,741.53** |

## FEDERAL TAXABLE INCOME

605.19       14,405.05

## 401K COMPANY MATCH

35.30       790.55

| | GROSS | Pre-Tax DED | TAXES & DED | MISC. DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 706.00 | 100.81 | 127.59 | 39.70 | 437.90 | **437.90** |
| Y-T-D | 16,146.58 | 1,741.53 | 3,088.22 | 1,056.46 | 10,260.37 | |

# GIANT MARTIN'S

Giant Food Stores, LLC
PO Box 249
Carlisle, PA 17013
1-800-843-5343

| | |
|---|---|
| CHECK NO: | 87530030 |
| CHECK DATE: | 06/21/2019 |
| PERIOD START DATE: | 06/09/2019 |
| PERIOD END DATE: | 06/15/2019 |

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

| | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 66.00 HOURS       SICK TIME AVAILABLE: N/A       PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOCI | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 32.50 | 17.65 | 573.63 | 12,478.58 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 564.80 |
| | | | HOLIDAY | 0.00 | 0.00 | 0.00 | 282.40 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | VACATION | 8.00 | 17.65 | 141.20 | 706.00 |

**TOTAL HOURS & EARNINGS** 40.50 714.83 15,440.58

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 41.57 | 921.13 |
| FEDERAL W/H TAX | 54.76 | 1,284.40 |
| FICA-HI | 9.73 | 215.43 |
| PENNSYLVANIA | 20.58 | 456.12 |
| PA UNEMPLOYMENT | 0.42 | 9.26 |
| BRISTOL BORO BU | 3.35 | 74.29 |

**TOTAL TAX** 130.41 2,960.63

## MISC. DEDUCTIONS

| | AMOUNT | Y-T-D |
|---|---|---|
| 401K LOAN | 18.36 | 459.00 |
| SUPP EMPL LIFE | 5.33 | 74.62 |
| HRLY RTL STD | 13.89 | 291.73 |
| CHILD LIFE | 0.12 | 1.68 |
| OPT/LST TAX | 1.00 | 25.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 25.00 |
| SAFETY SHOE | 0.00 | 59.98 |

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | | |
|---|---|---|
| HSA DEDUCTION | 7.32 | 102.48 |
| MED EMP CTRIBTN | 28.00 | 364.94 |
| DENTL EMP CTRIB | 7.15 | 92.04 |
| VISION PLAN | 1.86 | 24.18 |
| AHOLD 401K DED | 50.04 | 1,057.08 |

**TOTAL PRE-TAX DEDUCTIONS** 94.37 1,640.72

## FEDERAL TAXABLE INCOME

620.46 13,799.86

## 401K COMPANY MATCH

35.75 755.25

**TOTAL MISC. DEDUCTIONS** 39.70 1,016.76

| | GROSS | Pre-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 714.83 | 94.37 | 130.41 | 39.70 | 450.35 | **450.35** |
| Y-T-D | 15,440.58 | 1,640.72 | 2,960.63 | 1,016.76 | 9,822.47 | |

# GIANT MARTIN'S

Giant Martin's
PO Box 249
Carlisle, PA 17013
1-800-843-5343

| | |
|---|---|
| CHECK NO: | 87510564 |
| CHECK DATE: | 06/14/2019 |
| PERIOD START DATE: | 06/02/2019 |
| PERIOD END DATE: | 06/08/2019 |

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

| | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 74.00 HOURS     SICK TIME AVAILABLE: N/A     PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC# | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 38.50 | 17.65 | 679.53 | 11,904.95 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | LUMP SUM | 0.00 | 0.00 | 0.00 | 832.00 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 564.80 |
| | | | HOLIDAY | 0.00 | 0.00 | 0.00 | 282.40 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | VACATION | 0.00 | 0.00 | 0.00 | 564.80 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 39.39 | 879.56 |
| FEDERAL W/H TAX | 51.07 | 1,229.64 |
| FICA-HI | 9.21 | 205.70 |
| PENNSYLVANIA | 19.50 | 435.54 |
| PA UNEMPLOYMENT | 0.41 | 8.84 |
| BRISTOL BORO BU | 3.18 | 70.94 |
| **TOTAL TAX** | **122.76** | **2,830.22** |

### MISC. DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| 401K LOAN | 18.36 | 440.64 |
| SUPP EMPL LIFE | 5.33 | 69.29 |
| HRLY RTL STD | 13.89 | 277.84 |
| CHILD LIFE | 0.12 | 1.56 |
| OPT/LST TAX | 1.00 | 24.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 24.00 |
| SAFETY SHOE | 0.00 | 59.98 |

TOTAL HOURS & EARNINGS    38.50    679.53    14,725.75

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| DESCRIPTION | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 95.16 |
| MED EMP CTRIBTN | 28.00 | 336.94 |
| DENTL EMP CTRIB | 7.15 | 84.89 |
| VISION PLAN | 1.86 | 22.32 |
| AHOLD 401K DED | 47.57 | 1,007.04 |

TOTAL PRE-TAX DEDUCTIONS    91.90    1,546.35

TOTAL MISC. DEDUCTIONS    39.70    977.06

## FEDERAL TAXABLE INCOME

587.63    13,179.40

## 401K COMPANY MATCH

34.00    677.90

| | GROSS | Pre-TAX DED | TAXES & DED | MISC. DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 679.53 | 91.90 | 122.76 | 39.70 | 425.17 | 425.17 |
| Y-T-D | 14,725.75 | 1,546.35 | 2,830.22 | 977.06 | 9,372.12 | |

# GIANT MARTIN'S

Giant Martin's
PO Box 249
Carlisle, PA 17013
1-800-843-5343

| | | | CHECK NO: | 87490634 |
| | | | CHECK DATE: | 06/07/2019 |
| | | | PERIOD START DATE: | 05/26/2019 |
| | | | PERIOD END DATE: | 06/01/2019 |

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

| | FED | STATE |
| --- | --- | --- |
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 74.00 HOURS    SICK TIME AVAILABLE: N/A    PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC1 | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | REGULAR PAY | 30.00 | 17.65 | 529.50 | 11,225.42 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 564.80 |
| | | | HOLIDAY | 8.00 | 17.65 | 141.20 | 282.40 |
| | | | VACATION | 0.00 | 0.00 | 0.00 | 564.80 |

## TAXES AND DEDUCTIONS

| DISCRIPTION | AMOUNT | Y-T-D AMOUNT |
| --- | --- | --- |
| FICA-OASDI | 38.83 | 788.59 |
| FEDERAL W/H TAX | 50.25 | 1,008.34 |
| FICA-HI | 9.08 | 184.43 |
| PENNSYLVANIA | 19.23 | 390.50 |
| PA UNEMPLOYMENT | 0.40 | 7.93 |
| BRISTOL BORO BU | 3.13 | 63.60 |

| TOTAL TAX | 120.92 | 2,443.39 |

## MISC DEDUCTIONS

| | | |
| --- | --- | --- |
| 401K LOAN | 18.36 | 422.28 |
| SUPP EMPL LIFE | 5.33 | 63.96 |
| HRLY RTL STD | 13.89 | 263.95 |
| CHILD LIFE | 0.12 | 1.44 |
| OPT/LST TAX | 1.00 | 23.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 23.00 |
| SAFETY SHOE | 0.00 | 59.98 |

TOTAL HOURS & EARNINGS    38.00    670.70    13,214.22

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | | |
| --- | --- | --- |
| HSA DEDUCTION | 7.32 | 87.84 |
| MED EMP CTRIBTN | 28.00 | 308.94 |
| DENTL EMP CTRIB | 7.15 | 77.74 |
| VISION PLAN | 1.86 | 20.46 |
| AHOLD 401K DED | 46.95 | 901.23 |

TOTAL PRE-TAX DEDUCTIONS    91.28    1,396.21

## FEDERAL TAXABLE INCOME

579.42    11,818.01

## 401K COMPANY MATCH

33.55    643.90

TOTAL MISC. DEDUCTIONS    39.70    937.36

| | GROSS | Pre-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
| --- | --- | --- | --- | --- | --- | --- |
| CURRENT | 670.70 | 91.28 | 120.92 | 39.70 | 418.80 | |
| Y-T-D | 13,214.22 | 1,396.21 | 2,443.39 | 937.36 | 8,437.26 | 418.80 |

# GIANT MARTIN'S

Giant Martin's
PO Box 249
Carlisle, PA 17013
1-800-843-5343

CHECK NO: 87471602
CHECK DATE: 05/31/2019
PERIOD START DATE: 05/19/2019
PERIOD END DATE: 05/25/2019

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

|  | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 74.00 HOURS | SICK TIME AVAILABLE: N/A | PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC# | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
|  |  |  | REGULAR PAY | 24.00 | 17.65 | 423.60 | 10,695.92 |
|  |  |  | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
|  |  |  | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
|  |  |  | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
|  |  |  | SICK PAY | 16.00 | 17.65 | 282.40 | 564.80 |
|  |  |  | HOLIDAY | 0.00 | 0.00 | 0.00 | 141.20 |
|  |  |  | VACATION | 0.00 | 0.00 | 0.00 | 564.80 |

TOTAL HOURS & EARNINGS | 40.00 | | 706.00 | 12,543.52

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 41.03 | 749.76 |
| FEDERAL W/H TAX | 53.78 | 958.09 |
| FICA-HI | 9.60 | 175.35 |
| PENNSYLVANIA | 20.31 | 371.27 |
| PA UNEMPLOYMENT | 0.43 | 7.53 |
| BRISTOL BORO BU | 3.31 | 60.47 |

TOTAL TAX | 128.46 | 2,322.47

## MISC DEDUCTIONS

| | AMOUNT | Y-T-D |
|---|---|---|
| 401K LOAN | 18.36 | 403.92 |
| SUPP EMPL LIFE | 5.33 | 58.63 |
| HRLY RTL STD | 13.89 | 250.06 |
| CHILD LIFE | 0.12 | 1.32 |
| OPT/LST TAX | 1.00 | 22.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 22.00 |
| SAFETY SHOE | 0.00 | 59.98 |

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| DESCRIPTION | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 80.52 |
| MED EMP CTRIBTN | 28.00 | 280.94 |
| DENTL EMP CTRIB | 7.15 | 70.59 |
| VISION PLAN | 1.86 | 18.60 |
| AHOLD 401K DED | 49.42 | 854.28 |

TOTAL PRE-TAX DEDUCTIONS | 93.75 | 1,304.93

## FEDERAL TAXABLE INCOME

612.25 | 11,238.59

## 401K COMPANY MATCH

35.30 | 610.35

TOTAL MISC. DEDUCTIONS | 39.70 | 897.66

| | GROSS | Pre-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 706.00 | 93.75 | 128.46 | 39.70 | 444.09 | **444.09** |
| Y-T-D | 12,543.52 | 1,304.93 | 2,322.47 | 897.66 | 8,018.46 | |

Food Store

PO Box 249
Carlisle, PA 17013
1-800-843-5343

| | |
|---|---|
| CHECK NO: | 87452793 |
| CHECK DATE: | 05/24/2019 |
| PERIOD START DATE: | 05/12/2019 |
| PERIOD END DATE: | 05/18/2019 |

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

| | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 74.00 HOURS          SICK TIME AVAILABLE: N/A          PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC1 | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 33.75 | 17.65 | 595.69 | 10,272.32 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 282.40 |
| | | | HOLIDAY | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | VACATION | 0.00 | 0.00 | 0.00 | 564.80 |

TOTAL HOURS & EARNINGS          33.75          595.69     11,837.52

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 34.18 | 708.73 |
| FEDERAL W/H TAX | 43.27 | 904.31 |
| FICA-HI | 7.99 | 165.75 |
| PENNSYLVANIA | 16.93 | 350.96 |
| PA UNEMPLOYMENT | 0.35 | 7.10 |
| BRISTOL BORO BU | 2.76 | 57.16 |

TOTAL TAX          105.48          2,194.01

## MISC. DEDUCTIONS

| | AMOUNT | Y-T-D |
|---|---|---|
| 401K LOAN | 18.36 | 385.56 |
| SUPP EMPL LIFE | 5.33 | 53.30 |
| HRLY RTL STD | 13.89 | 236.17 |
| CHILD LIFE | 0.12 | 1.20 |
| OPT/LST TAX | 1.00 | 21.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 21.00 |
| SAFETY SHOE | 0.00 | 59.98 |

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 73.20 |
| MED EMP CTRIBTN | 28.00 | 252.94 |
| DENTL EMP CTRIB | 7.15 | 63.44 |
| VISION PLAN | 1.86 | 16.74 |
| AHOLD 401K DED | 41.70 | 804.86 |

TOTAL PRE-TAX DEDUCTIONS          86.03          1,211.18

## FEDERAL TAXABLE INCOME

509.66          10,626.34

## 401K COMPANY MATCH

29.80          575.05

TOTAL MISC. DEDUCTIONS          39.70          857.96

| | GROSS | Pre-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 595.69 | 86.03 | 105.48 | 39.70 | 364.48 | 364.48 |
| Y-T-D | 11,837.52 | 1,211.18 | 2,194.01 | 857.96 | 7,574.37 | |

Ahold Stores
PO Box 249
Carlisle, PA 17013
1-800-843-5343

| | |
|---|---|
| CHECK NO: | 87434038 |
| CHECK DATE: | 05/17/2019 |
| PERIOD START DATE: | 05/05/2019 |
| PERIOD END DATE: | 05/11/2019 |

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

| | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 74.00 HOURS     SICK TIME AVAILABLE: N/A     PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC1 | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
| | | | REGULAR PAY | 34.25 | 17.65 | 604.51 | 9,676.63 |
| | | | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
| | | | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
| | | | SICK PAY | 0.00 | 0.00 | 0.00 | 282.40 |
| | | | HOLIDAY | 0.00 | 0.00 | 0.00 | 141.20 |
| | | | VACATION | 0.00 | 0.00 | 0.00 | 564.80 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 34.73 | 674.55 |
| FEDERAL W/H TAX | 44.09 | 861.04 |
| FICA-HI | 8.12 | 157.76 |
| PENNSYLVANIA | 17.20 | 334.03 |
| PA UNEMPLOYMENT | 0.37 | 6.75 |
| BRISTOL BORO BU | 2.80 | 54.40 |
| | | |
| TOTAL TAX | 107.31 | 2,088.53 |

### MISC. DEDUCTIONS

| | | |
|---|---|---|
| 401K LOAN | 18.36 | 367.20 |
| SUPP EMPL LIFE | 5.33 | 47.97 |
| HRLY RTL STD | 13.89 | 222.28 |
| CHILD LIFE | 0.12 | 1.08 |
| OPT/LST TAX | 1.00 | 20.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 20.00 |
| SAFETY SHOE | 0.00 | 59.98 |

TOTAL HOURS & EARNINGS    34.25     604.51    11,241.83

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | | |
|---|---|---|
| HSA DEDUCTION | 7.32 | 65.88 |
| MED EMP CTRIBTN | 28.00 | 224.94 |
| DENTL EMP CTRIB | 7.15 | 56.29 |
| VISION PLAN | 1.86 | 14.88 |
| AHOLD 401K DED | 42.32 | 763.16 |

TOTAL PRE-TAX DEDUCTIONS    86.65    1,125.15

## FEDERAL TAXABLE INCOME

517.86    10,116.68

## 401K COMPANY MATCH

30.25    545.25

TOTAL MISC. DEDUCTIONS    39.70    818.26

| | GROSS | Pre-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 604.51 | 86.65 | 107.31 | 39.70 | 370.85 | 370.85 |
| Y-T-D | 11,241.83 | 1,125.15 | 2,088.53 | 818.26 | 7,209.89 | |

# GIANT MARTIN'S

Giant Martin's
PO Box 249
Carlisle, PA 17013
1-800-843-5343

CHECK NO:     87415284
CHECK DATE:     05/10/2019
PERIOD START DATE:     04/28/2019
PERIOD END DATE:     05/04/2019

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

|  | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

VACATION TIME AVAILABLE : 74.00 HOURS         SICK TIME AVAILABLE: N/A         PERSONAL TIME AVAILABLE: 0.00 HOURS

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOCI | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
|  |  |  | REGULAR PAY | 40.00 | 17.65 | 706.00 | 9,072.12 |
|  |  |  | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
|  |  |  | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
|  |  |  | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
|  |  |  | SICK PAY | 0.00 | 0.00 | 0.00 | 282.40 |
|  |  |  | HOLIDAY | 0.00 | 0.00 | 0.00 | 141.20 |
|  |  |  | VACATION | 0.00 | 0.00 | 0.00 | 564.80 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 41.02 | 639.82 |
| FEDERAL W/H TAX | 53.78 | 816.95 |
| FICA-HI | 9.60 | 149.64 |
| PENNSYLVANIA | 20.31 | 316.83 |
| PA UNEMPLOYMENT | 0.42 | 6.38 |
| BRISTOL BORO BU | 3.31 | 51.60 |
| TOTAL TAX | 128.44 | 1,981.22 |

### MISC. DEDUCTIONS

| | AMOUNT | Y-T-D |
|---|---|---|
| 401K LOAN | 18.36 | 348.84 |
| SUPP EMPL LIFE | 5.33 | 42.64 |
| HRLY RTL STD | 13.89 | 208.39 |
| CHILD LIFE | 0.12 | 0.96 |
| OPT/LST TAX | 1.00 | 19.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 19.00 |
| SAFETY SHOE | 0.00 | 59.98 |

TOTAL HOURS & EARNINGS     40.00     706.00     10,637.32

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 58.56 |
| MED EMP CTRIBTN | 28.00 | 196.94 |
| DENTL EMP CTRIB | 7.15 | 49.14 |
| VISION PLAN | 1.86 | 13.02 |
| AHOLD 401K DED | 49.42 | 720.84 |

TOTAL PRE-TAX DEDUCTIONS     93.75     1,038.50

## FEDERAL TAXABLE INCOME

612.25     9,598.82

## 401K COMPANY MATCH

35.30     515.00

TOTAL MISC. DEDUCTIONS     39.70     778.56

| | GROSS | Pre-Tax DED | TAXES & DED. | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 706.00 | 93.75 | 128.44 | 39.70 | 444.11 | 444.11 |
| Y-T-D | 10,637.32 | 1,038.50 | 1,981.22 | 778.56 | 6,839.04 | |

# GIANT MARTIN'S

Giant/Martin's
PO Box 249
Carlisle, PA 17013
1-800-843-5343

CHECK NO: 87396159
CHECK DATE: 05/03/2019
PERIOD START DATE: 04/21/2019
PERIOD END DATE: 04/27/2019

JACQUELINE C CULLISON
35 INLAND ROAD
LEVITTOWN, PA 19057

GLOBAL ID: AA00347244
HOURLY: 17.6500

|  | FED | STATE |
|---|---|---|
| TAX FILING STATUS: | M | S |
| EXEMPTIONS: | 0 | 0 |
| TAX ADJ: | 0.00 | 0.00 |

## PTO BALANCES

| VACATION TIME AVAILABLE : 74.00 HOURS | SICK TIME AVAILABLE: N/A | PERSONAL TIME AVAILABLE: 0.00 HOURS |
|---|---|---|

## IMPORTANT MESSAGE

ARE YOU AWARE OF A LEGAL, REGULATORY, ETHICAL OR POLICY VIOLATION?
IF SO NOTIFY YOUR MGR, OR CONTACT THE SPEAK-UP-LINE@1-888-866-9203.

## HOURS AND EARNINGS

| LOC1 | JOB CODE | DEPT | DESCRIPTION | HOURS | RATE | GROSS | Y-T-D GROSS |
|---|---|---|---|---|---|---|---|
|  |  |  | REGULAR PAY | 22.00 | 17.65 | 388.30 | 8,366.12 |
|  |  |  | SNDAY PRM 1.50 | 0.00 | 1.50 | 0.00 | 12.00 |
|  |  |  | SUNDAY STRAIGHT | 0.00 | 0.00 | 0.00 | 141.20 |
|  |  |  | HOL PERS DAY | 0.00 | 0.00 | 0.00 | 423.60 |
|  |  |  | SICK PAY | 0.00 | 0.00 | 0.00 | 282.40 |
|  |  |  | HOLIDAY | 0.00 | 0.00 | 0.00 | 141.20 |
|  |  |  | VACATION | 8.00 | 17.65 | 141.20 | 564.80 |

TOTAL HOURS & EARNINGS   30.00   529.50   9,931.32

## TAXES AND DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| FICA-OASDI | 30.09 | 598.80 |
| FEDERAL W/H TAX | 37.12 | 763.17 |
| FICA-HI | 7.03 | 140.04 |
| PENNSYLVANIA | 14.89 | 296.52 |
| PA UNEMPLOYMENT | 0.32 | 5.96 |
| BRISTOL BORO BU | 2.43 | 48.29 |

TOTAL TAX   91.88   1,852.78

## MISC. DEDUCTIONS

| DESCRIPTION | AMOUNT | Y-T-D AMOUNT |
|---|---|---|
| 401K LOAN | 18.36 | 330.48 |
| SUPP EMPL LIFE | 5.33 | 37.31 |
| HRLY RTL STD | 13.89 | 194.50 |
| CHILD LIFE | 0.12 | 0.84 |
| OPT/LST TAX | 1.00 | 18.00 |
| PERM LIFE EMP | 0.00 | 79.75 |
| HELP'N HAND FND | 1.00 | 18.00 |
| SAFETY SHOE | 0.00 | 59.98 |

TOTAL MISC. DEDUCTIONS   39.70   738.86

## PRE-TAX DEDUCTIONS

ITEMS BELOW DEDUCTED BEFORE FEDERAL TAXES MAY STILL BE SUBJECT TO STATE/LOCAL TAXES

| DESCRIPTION | AMOUNT | Y-T-D |
|---|---|---|
| HSA DEDUCTION | 7.32 | 51.24 |
| MED EMP CTRIBTN | 28.00 | 168.94 |
| DENTL EMP CTRIB | 7.15 | 41.99 |
| VISION PLAN | 1.86 | 11.16 |
| AHOLD 401K DED | 37.07 | 671.42 |

TOTAL PRE-TAX DEDUCTIONS   81.40   944.75

## FEDERAL TAXABLE INCOME

448.10   8,986.57

## 401K COMPANY MATCH

26.50   479.70

| | GROSS | Pre-TAX DED | TAXES & DED | MISC DED | NET PAY | CURRENT NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 529.50 | 81.40 | 91.88 | 39.70 | 316.52 | **316.52** |
| Y-T-D | 9,931.32 | 944.75 | 1,852.78 | 738.86 | 6,394.93 | |